**Stanley A. ANTLOCER,**
**Plaintiff–Appellant,**

v.

**BAYVIEW LOAN SERVICING, LLC;**
**Geoff Adams, aka Action Adams,**
**Defendants–Appellees.**

**No. 11–15275.**

United States Court of Appeals,
Ninth Circuit.

Submitted Nov. 19, 2013.*

Filed Dec. 10, 2013.

Stanley A. Antlocer, Canyon County, CA, pro se.

Jason Paul Sherman, Shapiro, Van Ess & Sherman, LLP, Phoenix, AZ, Troy B. Stratman, Daxton Reese Watson, Mack Drucker & Watson, PLC, Phoenix, AZ, for Defendants–Appellees.

Before: CANBY, TROTT, and THOMAS, Circuit Judges.

**MEMORANDUM ***

Stanley A. Antlocer appeals pro se from the district court's dismissal and summary judgment order in his action arising out of foreclosure proceedings. We have jurisdiction under 28 U.S.C. § 1291. We review de novo both a district court's dismissal with leave to amend and a grant of summary judgment. *Sameena Inc. v. U.S. Air Force,* 147 F.3d 1148, 1151 (9th Cir.1998). We affirm.

The district court properly dismissed Antlocer's claims against defendant Bayview Loan Servicing, LLC because the allegations in Antlocer's first amended complaint did not "plausibly suggest an entitlement to relief," and Antlocer failed timely to amend the deficiencies in his claims as instructed by the court. *Ashcroft v. Iqbal,* 556 U.S. 662, 681, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009); *see also Zadrozny v. Bank of N.Y. Mellon,* 720 F.3d 1163, 1171 (9th Cir.2013) ("Arizona law recognizes a successor trustee's authority to initiate and conduct a foreclosure sale after the borrowers' default, without any requirement that the beneficiary demonstrate possession of the note underlying the deed of trust.").

The district court properly granted summary judgment on Antlocer's trespass claim against defendant Adams because Antlocer failed to raise a genuine dispute of material fact as to whether Antlocer owned the property at the time of the alleged trespass. *See State ex rel. Purcell v. Superior Court In & For Maricopa*

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

*Cnty.*, 111 Ariz. 582, 535 P.2d 1299, 1301 (1975) (under Arizona law, trespass is "any unauthorized physical presence on another's property").

We do not consider whether the district court's denial of Antlocer's request for a preliminary injunction was proper because that issue has "merged" with Antlocer's substantive appeal regarding his claims. *See SEC v. Mount Vernon Mem'l Park*, 664 F.2d 1358, 1361–62 (9th Cir.1982).

Antlocer's request for judicial notice of the fact that writing his name in capital letters on court orders constitutes an attempt to make a corporation out of him, and that this court cease doing so, set forth on the cover of his reply brief, is denied.

Antlocer's contentions regarding judicial misconduct and alleged delays by defendants in answering his pleadings are unpersuasive and unsupported by the record.

**AFFIRMED.**

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.